**Ahmad Shapour ARIAN, an individual; Deena Arian, an individual, Plaintiffs–Appellants,**

v.

**CITY OF LOS ANGELES; Charles Beck, as an individual and in his official capacity as Chief of Police; Jose Anzora, Serial No. 40848; Daniel Bunch, Officer, Serial No. 37019; Dexter Barras, Officer, Serial No. 38028; Gary Hansen, Officer, Serial No. 39218; Robert Chavira, Officer, Serial No. 31281; Robert Luna, Serial No. 32963; Roy Guthrie, Sergeant, Serial No. 26211; Ryan Shaffer, Officer, Serial No. 38771, Defendants–Appellees.**

No. 13–56529.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 6, 2015.

Filed Nov. 16, 2015.

As Amended on Denial of Rehearing and Rehearing En Banc Dec. 18, 2015.

Kenneth M. Stern, Esquire, Law Offices of Kenneth M. Stern, Woodland Hills, CA, for Plaintiffs–Appellants.

Blithe Smith Bock, Los Angeles City Attorney's Office, Los Angeles, CA, for Defendants–Appellees.

Before: FARRIS, TROTT, and BYBEE, Circuit Judges.

MEMORANDUM *

Plaintiffs Ahmad Shapour Arian and Deena Arian appeal the district court's grant of summary judgment to the City of Los Angeles, Chief of Police Charlie Beck, and eight police officers (collectively "Defendants") in a suit arising from the shooting death of their son, Abdul Arian ("Arian"), on April 11, 2012. The facts are known to the parties, and we repeat them here only as necessary to explain our decision. We have jurisdiction under 28 U.S.C. § 1291, and for the reasons outlined below, we affirm.

First, the district court properly granted Defendants' motion for summary judgment as to Plaintiffs' Fourth Amendment claim. The officers' actions were objectively reasonable "in light of the facts and circumstances confronting them." *Graham v. Connor,* 490 U.S. 386, 397, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989). As is evidenced from the footage captured by television news helicopters, Arian repeatedly pointed an object that resembled a weapon towards police officers, and the officers had "probable cause to believe" that Arian "pose[d] a significant threat of death or serious physical injury" to the officers or to the civilians at the scene. *Tennessee v. Garner,* 471 U.S. 1, 3, 105 S.Ct. 1694, 85 L.Ed.2d 1 (1985); *see also Scott v. Harris,* 550 U.S. 372, 378–81, 127 S.Ct. 1769, 167 L.Ed.2d 686 (2007). Even assuming, *arguendo,* that Defendants acted unreasonably under the Fourth Amendment, they would nevertheless be entitled to qualified immunity. *See Mullenix v. Luna,* 577 U.S. ——, —— – ——, ——, 136 S.Ct. 305, 308–09, 312, —— L.Ed.2d —— (2015) (per curiam); *see also Plumhoff v. Rickard,* ——

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

U.S. ——, 134 S.Ct. 2012, 2023, 188 L.Ed.2d 1056 (2014); *Brosseau v. Haugen*, 543 U.S. 194, 198, 125 S.Ct. 596, 160 L.Ed.2d 583 (2004) (per curiam).

Next, because we do not believe Defendants' use of force violated Arian's constitutional rights, Plaintiffs' *Monell* claim fails as a matter of law. See *City of Los Angeles v. Heller*, 475 U.S. 796, 799, 106 S.Ct. 1571, 89 L.Ed.2d 806 (1986).

Finally, the district court properly granted Defendants' motion for summary judgment as to Plaintiffs' claims under California tort law. California Penal Code § 196 forecloses civil liability for justifiable homicide. See *Martinez v. Cnty. of Los Angeles*, 47 Cal.App.4th 334, 54 Cal. Rptr.2d 772, 780 (1996). As the district court correctly recognized, the test to determine whether a homicide is "justifiable" under California law "is whether the circumstances reasonably created a fear of death or serious bodily harm to the officer or to another." *Id.* (quotation marks and alteration omitted). Here, the circumstances reasonably created a fear of death or serious bodily harm, and because the officers acted accordingly, summary judgment was appropriate as to Plaintiffs' state tort claims. See *Hayes v. Cty. of San Diego*, 57 Cal.4th 622, 160 Cal.Rptr.3d 684, 305 P.3d 252, 256 (2013).

**AFFIRMED.**